Martha GARCIA–MERCED, aka
Martha Macias, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 13–71290.

United States Court of Appeals,
Ninth Circuit.

Submitted Nov. 18, 2014.*

Filed Nov. 25, 2014.

Martha Garcia–Merced, Irvine, CA, pro se.

Allison Frayer, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FISHER, and N.R. SMITH, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

690

MEMORANDUM **

Martha Garcia–Merced, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order denying her motion to remand and dismissing her appeal from an immigration judge's removal order. Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo constitutional claims and questions of law. *Roman–Suaste v. Holder*, 766 F.3d 1035, 1038 (9th Cir.2014). We deny in part and dismiss in part the petition for review.

Because Garcia–Merced is removable under 8 U.S.C. § 1227(a)(2)(B)(i) based on her conviction for an offense relating to a controlled substance, our jurisdiction is limited to colorable constitutional claims or questions of law. *See* 8 U.S.C. § 1252(a)(2)(C)-(D).

Garcia–Merced's conviction for possession of marijuana for sale under California Health and Safety Code § 11359 is categorically an aggravated felony under 8 U.S.C. § 1101(a)(43)(B), illicit trafficking in a controlled substance, *see Roman–Suaste*, 766 F.3d at 1037, which renders her ineligible for asylum, *see* 8 U.S.C. §§ 1158(b)(2)(A)(ii); 1158(b)(2)(B)(i).

Garcia–Merced's drug trafficking offense is presumptively a particularly serious crime which renders her ineligible for withholding of removal, *see id.* § 1231(b)(3)(B); *Rendon v. Mukasey*, 520 F.3d 967, 976 (9th Cir.2008) ("[A]n aggravated felony containing a drug trafficking element is presumed to be a particularly serious crime which would make [the applicant] ineligible for withholding of removal."), and she has not rebutted this "extraordinarily strong presumption," *Miguel–Miguel v. Gonzales*, 500 F.3d 941,

947 (9th Cir.2007). Her remaining challenges to this presumption are foreclosed by *Miguel–Miguel v. Gonzales*, 500 F.3d at 948–50.

Garcia–Merced's due process claim fails because she received a full and fair hearing of her claims and a reasonable opportunity to present evidence on her behalf. *Id.* at 950. The record does not reflect that Garcia–Merced requested a continuance to seek post-conviction relief, and her conviction is final for immigration purposes. *See Ramirez–Villalpando v. Holder*, 645 F.3d 1035, 1041 (9th Cir.2011) ("A petitioner may not collaterally attack his state court conviction on a petition for review of a BIA decision.").

Garcia–Merced failed to exhaust her contentions regarding her fear of torture if returned to Mexico based on past incidents of domestic violence, or that she is eligible for relief as the battered spouse of a lawful permanent resident. *See Tijani v. Holder*, 628 F.3d 1071, 1080 (9th Cir.2010).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.